IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA - MIAMI DIVISION

| | |
|---|---|
| In re:<br><br>FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC, ET AL.,<br><br>                    Debtors. | Chapter 11<br><br>(Jointly Administered)<br><br>Case No. 09-21481-BKC-AJC |
| TURNBERRY WEST CONSTRUCTION, INC.,<br>        Plaintiff,<br>v.<br>AVENUE FUND, LTD.; *et al.*,<br><br>        Defendants. | Adv. Pro. No. 09-01762-BKC-AJC |

## CERTIFICATE OF SERVICE

I, Aaron M. Doyle, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the debtor in the above-captioned case.

On August 18, 2009, at my direction and under my supervision, employees of KCC caused to be served the following:

- **Order Granting Motion of Debtors for Entry of an Order Staying Adjudication of Amended Complaint [re: Docket No. 13] [Docket No. 29]** via Electronic Mail upon the service list attached hereto as **Exhibit A**, and via First Class Mail upon the service list attached hereto as **Exhibit B**.

Dated: August 19, 2009

_____
Aaron M. Doyle
Kurtzman Carson Consultants LLC

State of California, County of Los Angeles

# Exhibit A

**Exhibit A**
**Served via Electronic Mail**

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Adomo & Yoss LLP | Charles M Tatelbaum | ctatelbaum@adorno.com |
| Akerman Senterfitt | James Fierberg | james.fierberg@akerman.com |
| Akerman Senterfitt | Michael Goldberg | michael.goldberg@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Steven M Pesner | spesner@akingump.com |
| Bank of America NA | Swaps Operations | adrienne.l.nead@bankofamerica.com |
| Barclays Capital | General Counsel | rachel.simons@barclayscapital.com |
| Bast Amron LLP | Brett M Amron | bamron@bastamron.com |
| Behar Gutt & Glazer PA | Brian S Behar | bsb@bgglaw.com |
| Berger Singerman | James D Gassenheimer | jgassenheimer@bergersingerman.com |
| Berger Singerman | Paul Singerman | singerman@bergersingerman.com |
| Bilzin Sumberg Baena Price & Axelrod LLP | Jason Jones & Jay M Sakalo | jjones@bilzin.com; jsakalo@bilzin.com |
| Decca Hospitality | c o Nick Hart President & CEO | nhart@deccahospitality.com |
| Deutsche Bank AG New York | | david.greenberg@db.com<br>rodney.chong@db.com |
| Ehrenstein Charbonneau Calderin | Robert P Charbonneau | rpc@ecclegal.com |
| Fox Rothschild LLP | Josefina Fernandez McEvoy | jfmcevoy@foxrothschild.com |
| Fox Rothschild LLP | Joshua T Klein | jklein@foxrothschild.com |
| Fox Rothschild LLP | Michael J Viscount Jr | mviscount@foxrothschild.com |
| Furr and Cohen PA | Alvin S Goldstein and Robert C Furr | agoldstein@furrcohen.com |
| Genovese Joblove & Battista PA | Attn Paul J Battista | pbattista@gjb-law.com<br>gmoses@gjb-law.com |
| Greenberg Traurig PA | Mark Bloom | bloomm@gtlaw.com |
| Hennigan Bennett & Dorman LLP | Bruce Bennett | BennettB@hbdlawyers.com<br>levinsons@hbdlawyers.com |
| Holland & Hart LLP | Phil Dabney & Lars K Evensen | PJDabney@hollandhart.com<br>LKEvensen@hollandhart.com |
| Hunton & Williams | Craig Rasile | crasile@hunton.com |
| Hunton & Williams LLP | Craig V Rasile & Kevin M Eckhardt | crasile@hunton.com<br>keckhardt@hunton.com |
| Jones Day | Stacey N Lefont | slefont@jonesday.com |
| Katten Muchin Rosenman LLP | Kenneth E Noble & Camille G Fesche | Kenneth.Noble@kattenlaw.com<br>Camille.Fesche@kattenlaw.com |
| Kelley II LLC d b a Kelley Technologies | c o Brooks Pickering President & CEO | Mroberts@kelleytechnologies.com |
| Kozyak Tropin & Throckmorton PA | John W Kozyak David L Rosendorf | jk@kttlaw.com<br>dlr@kttlaw.com |
| Malson Edelman Borman & Brand LLP | c o Clark T Whitmore | clark.whitmore@malson.com |
| Markowitz Davis Ringel & Trusty PA | Ross R Hartog | rhartog@mdrtkaw.com |
| Mayer Brown LLP | Jean Marie L Atamian & Jason I Kirschner | jatamian@mayerbrown.com |
| McDonald Carano Wilson LLP | Kaaran E Thomas | kthomas@mcdonaldcarano.com |
| Merrill Lynch World Headquarters | Swap Group | stanley_boralsky@ml.com |
| Mini Bar North America Inc | c o Anthony Joseph Torano President & CEO | tony.torano@minibarna.com |
| Paul Joseph McMahon PA | Paul J McMahon | pjm@pjmlawmiami.com |
| Paul Steelman Design Group | c o Matt Mahaney General Counsel | matt.mahaney@steelmanpartners.com |
| Peckar & Abramson | 401 E Las Olas Blvd Ste 1600 | rrodriguez@pecklaw.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte & Pamela A Bosswick | cbelmonte@ssbb.com<br>pbosswick@ssbb.com |
| Sheppard Mullin Richter & Hampton LLP | Alan H Martin | Amartin@sheppardmullin.com<br>eric.t.seike@bankofamerica.com |
| Sheppard Mullin Richter & Hampton LLP | William M Scott IV | bscott@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLP | Kyle Mathews | KMathews@sheppardmullin.com |
| Shraiberg Ferrara & Landau PA | Philip J Landau | plandau@sfl-pa.com |
| Shutts & Bowen LLP | Robert Fracasso | rfracasso@schutts.com |
| Simpson Thacher & Bartlett LLP | Thomas C Rice David J Woll Sandeep Qusba | trice@stblaw.com<br>dwoll@stblaw.com<br>squsba@stblaw.com<br>jstern@stblaw.com<br>tsanders@stblaw.com |
| Squire Sanders & Dempsey LLP | Tina M Talarchyk | ttalarchyk@ssd.com |
| State of Florida Dept of Revenue | Bankruptcy Section | kneej@dor.state.fl.us |
| Stearns Weaver Miller Weissler Alhadeff & Sitterson PA | Harold D Moorefield Jr | hmoorefield@swmwas.com |
| Tew Cardenas LLP | David M Levine | dml@tewlaw.com |
| Wells Fargo Bank as Indenture Trustee | c o Thomas Korsman Vice President | thomas.m.korsman@wellsfargo.com |
| Whiteford Taylor Preston LLP | Thomas J Francella Jr | tfrancella@wtplaw.com |

# Exhibit B

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Arcelor Mittal Intl N A | Berkeley Square House | Berkeley Square 7th Fl | | London | | W1J 6DA | GB |
| Barclays Capital | | 5 The North Colonnade | Canary Wharf | London | | E14 4BB | GB |
| RBS The Royal Bank of Scotland | Global Banking & Markets | 280 Bishopsgate | | London | | EC2M 4RB | GB |
| The Royal Bank of Scotland PLC | | 36 St Andrew Sq | | Edinburgh | | EH2 2YB | GB |
| 1888 Fund Ltd | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| 4 Wall Las Vegas | | 3325 W Sunset Ave Ste F | | Las Vegas | NV | 89118 | USA |
| A 1 Concrete Cutting | | 6470 S Procyon | | Las Vegas | NV | 89118 | USA |
| A 1 Concrete Cutting and Demolition | | 6470 Procyon Ave | | Las Vegas | NV | 89118 | USA |
| A Company | | PO Box 5702 | | Boise | ID | 83705 | USA |
| Abatix Corp | | 5530 Arville No D | | Las Vegas | NV | 89118 | USA |
| Absocold Coporation dba Econ Appliance | c o Williams & Wiese | 612 S Tenth St | | Las Vegas | NV | 89101 | USA |
| Absolute Metals LLC | | 4145 Sobb Ave | | Las Vegas | NV | 89118 | USA |
| Acoustical Material Services | | 4711 Mitchell St | | North Las Vegas | NV | 89081 | USA |
| Aderholt Specialty Co Inc | co Law Office of Mary Chapman | 7465 W Lake Mead Blvd Ste 100 | | Las Vegas | NV | 89128 | USA |
| Adomo & Yoss LLP | Charles M Tatelbaum | 350 E Las Olas Blvd Ste 1700 | | Ft Lauderdale | FL | 33301 | USA |
| AFCO Steel | | PO Box 231 1423 E 6th St | | Little Rock | AR | 72203 | USA |
| Ahern Rentals Inc | | 1722 W Bonanza Rd | | Las Vegas | NV | 89106 | USA |
| Ahern Rentals Inc | c o Dixon Truman Fisher | 221 N Buffalo Dr Ste A | | Las Vegas | NV | 89145 | USA |
| Ahern Rentals Inc | c o Dixon Truman Fisher | 221 N Buffalo Dr Ste A | | Las Vegas | NV | 89145 | USA |
| Air Design Technologies | Angela Darling | 4955 E Cecile Ave | | Las Vegas | NV | 89115 | USA |
| Air Systems Inc | | 4280 W ompkins Ave | | Las Vegas | NV | 89103 | USA |
| Air Systems Inc | | 940 Remillard Ct | | San Jose | CA | 95122 | USA |
| Air Tek Products | | 4955 E Cecile Ave | | Las Vegas | NV | 89115 | USA |
| AK Constructors | | 1828 RailRd St | | Corona | CA | 92880 | USA |
| Akin Gump Strauss Hauer & Feld LLP | Steven M Pesner | One Bryant St | | New York | NY | 10036 | USA |
| Albama Metal Industries Corporation | | 3425 Fayette PO Box 3928 | | Birmingham | AL | 35208 | USA |
| Allegiant Asset Management Co | c o Corp Service Co Registered Agent | Lawyers Incorporating Service | 50 W BRd St Ste 1800 | Columbus | OH | 43215 | USA |
| Allied Trench Shoring Services | | PO Box 4180 | | Fullerton | CA | 98234-4180 | USA |
| Alpine Steel LLC | | 4071 Ponderosa Way | | Las vegas | NV | 89118 | USA |
| Amercan Crane & Hoist LLC | | 4759 Procyon Ave | | Las Vegas | NV | 879103 | USA |
| American Air Balance Co Inc | | 4721 E Hunter Ave | | Annaheim | CA | 92807 | USA |
| American Crane & Hoist LLC | | 4759 Procyon Ave | | Las Vegas | NV | 89103 | USA |
| American Crane & Hoist LLC | Republic Crane Service LLC | 4759 Procyon Ave | | Las Vegas | NV | 89103-5655 | USA |
| American Metal Fabrications LLC | c o Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Las Vegas | NV | 89074 | USA |
| American Pacific Excavation Inc | | PO Box 33972 | | Las Vegas | NV | 89133 | USA |
| American Sand & Gravel Ltd | | 5260 Beasely Dr | | Las Vegas | NV | 89115 | USA |
| AMI Hospitality | Julianne Quinn | 3985 S Eastern Ave Ste 160 | | Las Vegas | NV | 89123 | USA |
| AMI Hospitality LLC | | 4030 Industrial Ctr | | No Las Vegas | NV | 89030 | USA |
| AMI Hospitality LLC | | 4675 W Teco | | Las Vegas | NV | 89118 | USA |
| Anderson Drilling | | 6115 Boulder Hwy | | Las Vegas | NV | 89122 | USA |
| Anderson Drilling | | 10303 Channel Rd | | Lakeside | CA | 92040 | USA |
| Angeles Welding & MFG Inc | | 9747 S Norwalk Blvd | | Santa Fe Springs | CA | 90670 | USA |
| Anixter Inc | | 5720 Stoneridge Dr No 200 | | Pleaston | CA | 94588 | USA |
| Apex Concrete Cutting & Boring Inc | | 5801 Plunkett St | | Hollywood | FL | 33023 | USA |
| Architectural Materials | | 40040 Grand River No450 | | Novi | MI | 48375 | USA |
| Architectural Materials | | 40040 Grand River Ste 450 | | Novi | MI | 48375 | USA |
| Architectural Materials | | 4030 Industrial Ctr Dr | | N Las Vegas | NV | 89030 | USA |
| Architectural Materials | | 4675 W Teco 130 | | Las Vegas | NV | 89118 | USA |
| ARCON Fling | | 4610 S Polaris Ave | | Las Vegas | NV | 89103 | USA |
| Ares Management LP | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Arizona Tile LLC | | 8829 S Priest Dr | | Tempe | AZ | 85284 | USA |
| Armstrong Loan Funding Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| ASC Steel Deck | | 2110 Enterprise Blvd | | West Sacramento | CA | 95691 | USA |
| Atlas Construction Clean Up | | 3325 W Ali Baba Ln Ste 6 | | Las Vegas | NV | 89118 | USA |
| Atlas Construction Supply | | 3330 W Hacienda Ste 407 | | Las Vegas | NV | 89118 | USA |
| Atlas Construction Supply | | 4640 Brinnell St | | San Diego | CA | 92111 | USA |
| A-TrackOut Solution | | 3430 E Russell Rd #301-19 | | Las Vegas | NV | 89120 | USA |
| Austin General Contracting | | 6440 S Polaris Ave | | Las Vegas | NV | 89118 | USA |
| Austin General Contracting Inc | c o Williams & Wiese | 612 S Tenth St | | Las Vegas | NV | 89101 | USA |
| Austin Hardwoods | | 4245 W Sunset Rd | | Las Vegas | NV | 89118 | USA |
| Austin Hardwoods Inc | | 4245 W Sunset Rd | | Las Vegas | NV | 89118 | USA |
| Ave Capital Management II LP | | 535 Madison Ave 15th Floor | | New York | NY | 10022 | USA |
| Ave CLO IV Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Ave CLO V Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| AZ PUS Inc | | 1414 Industrial Rd | | Las Vegas | NV | 89102 | USA |
| Aztech Inspection Services LLC | co Green Roberts etc | 8485 W Sunset Rd | | Las Vegas | NV | 89113 | USA |
| Babson Capital Management | | 201 S College St Ste 2400 | | Charlotte | NC | 28202 | USA |

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bakersfield Pipe & Supply Inc | | 2903 Patton Way | | Bakersfield | CA | 93308 | USA |
| Bank of America Corp | c o CT Corp System Registered Agent | 150 Fayetteville St Box 1011 | | Raleigh | NC | 27601 | USA |
| Bank of America Corp | | 401 N Tryson St | | Charlotte | NC | 28205 | USA |
| Bank of America NA | Swaps Operations | 233 S Wacker Dr Ste 2800 | | Chicago | IL | 60606 | USA |
| Bank of America NA | Attn: Legal Department | 301 S Kings Drive | | Charlotte | NC | 28204 | USA |
| Bank of Scotland | c o Katten Muchin Rosenman LLP | Kenneth E Noble and Camille C Fesche | 575 Madison Acenue | New York | NY | 10022-2585 | USA |
| Barclays Bank PLC | Attn: Legal Department | 200 Park Ave | | New York | NY | 10166 | USA |
| Barclays Capital | General Counsel | 200 Park Avenue | | New York | NY | 10166 | USA |
| Barclays Capital Inc | c o CT Corp System Registered Agent | 111 Eighth Ave | | New York | NY | 10011 | USA |
| Bast Amron LLP | Brett M Amron | SunTrust International Ctr | One SE Third Ave Ste 1440 | Miami | FL | 33131 | USA |
| Behar Gutt & Glazer PA | Brian S Behar | 2999 NE 191st St Fifth Fl | | Aventura | FL | 33180 | USA |
| Berger Singerman | James D Gassenheimer | 200 South Biscayne Boulevard Suite 1000 | | Miami | FL | 33131 | USA |
| Berger Singerman | James D Gassenheimer | 200 S Biscayne Blvd | 10th Fl | Miami | FL | 33131 | USA |
| Bergman Walls & Assoc Ltd | Weil & Drage APC | 6085 W Twain Ave Ste 203 | | Las Vegas | NV | 89103 | USA |
| Bergman Walls & Associates | | 6085 West Twain Ave Ste 203 | | Las Vegas | NV | 89103 | USA |
| Besam Entrance Solutions | | 1900 Airport Rd | | Monroe | NC | 28110 | USA |
| Blackrock Financial Management Inc | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Boething Treeland Farms Inc | | 23475 LongValley Rd | | Woodland Hills | CA | 91367 | USA |
| Bombard Electric | | 3570 W Post Rd | | Las Vegas | NV | 89118 | USA |
| Bombard Electric | | 3750 West Post Rd | | Las Vegas | NV | 89118 | USA |
| Bombard Mechanical | | 3933 W Ali Baba Ln | | Las Vegas | NV | 89118 | USA |
| Bombard Mechanical | | 4775 W Teco Ste 115 | | Las Vegas | NV | 89118 | USA |
| Bombard Mechanical LLC | c o Williams & Wiese | 612 S Tenth St | | Las Vegas | NV | 89101 | USA |
| Bradford Products | | 710 Sunnyvale Dr | | Wilmington | NC | 28412 | USA |
| Bradford Products | | PO Box 3677 | | Reno | NV | 89505 | USA |
| Brigade Capital management LLC | c o Corporate Service Co | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Brigade Capital Management LLC | | 717 5th Ave Ste 1301 | | New York | NY | 10022 | USA |
| Brigade Leveraged Capital Structures Fund Ltd | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Brown Strauss Steel Inc | | PO Box 16450 | | Salt Lake City | UT | 84116 | USA |
| Burke Engineering Co | | 9700 Factorial Way | | S El Monte | CA | 91733 | USA |
| C R Laurence Co | | 2503 E Vernon Ave | | Los Angeles | CA | 90058 | USA |
| Cadillac Stone Works LLC | | 2020 Mendenhall Dr | | No Las Vegas | NV | 89081 | USA |
| Calaly Door Systems LV Inc | | 7490 Commercial Way | | Henderson | NV | 89011 | USA |
| California Flex Corp | | 1318 First St | | San Francisco | CA | 91340 | USA |
| Calply | | 4450 McGuire St | | N Las Vegas | NV | 89031 | USA |
| Camulos Master Fund L P | c o Registered Agent | The Corp Trust Co | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Canpartners Investments LLC | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Canyon Capital Advisors LLC | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Canyon Capital Advisors LLC | | 2000 Ave of the Stars 11th Floor | | Los Angeles | CA | 90067 | USA |
| Canyon Special Opportunities Fund Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Carlyle High Yield Partners 2008-1 Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Carlyle High Yield Partners IX Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Carlyle High Yield Partners VI Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Carlyle High Yield Partners VII Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Carlyle High Yield Partners VIII Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Carlyle High Yield Partners X Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Carrara Marble Co of America Inc | Wendy Martin Del Campo | 4490 Business Ctr Way | | Las Vegas | NV | 89118 | USA |
| Cashman Equipment | | 3101 E Craig Rd | | No Las Vegas | NV | 89030 | USA |
| Caspian Capital Partners LP | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Caspian Corporate Loan Fund LLC | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Caspian Select Credit Master Fund Ltd | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| CCCS International | c o Jolley Urga et al | 3800 Howard Hughes Pkway 16th Fl | | Las Vegas | NV | 89109 | USA |
| CECO Concrete Corporation | | 7855 S River Pkwy Ste 103 | | Las Vegas | NV | 89109 | USA |
| Cell Crete Corporation | | 135 E RailRd Ave | | Monrovia | CA | 91016 | USA |
| Cemex Construction Materials | | 7150 Pollack Dr | | Las Vegas | NV | 89119 | USA |
| Cemex Inc aka Rinker Materials | | 3990 E Concourse St No 200 | | Ontario | CA | 91764 | USA |
| Cent CDO 15 Ltd | c o National Registered Agents Inc | 160 Greentree Drive Ste 101 | | Dover | DE | 19904 | USA |
| Century Steel | Michael J Brock Esq | 801 S Rancho Dr Ste D 4 | | Las Vegas | NV | 89106 | USA |
| Century Steel | | 6655 Eastern Ave | | Las Vegas | NV | 89119 | USA |
| Century Steel Inc see Pacific Coast Steel below | | 8655 S Eastern Ave | | Las Vegas | NV | 89119 | USA |
| Cherokee Erecting Company LLC | | PO Box 489 | | Hampton | GA | 30228 | USA |
| City Electric Supply | | PO Box 5267 | | Greenwood Village | CO | 80155 | USA |
| Clark County Fence Co LLC | | PO Box 98154 | | Las Vegas | NV | 89193 | USA |
| CLQTS LLC fka Compass Logistics | | 5220 Cameron St | | Las Vegas | NV | 89118 | USA |
| Codale Electric Supply Inc | | 5225 W 2400 S | | Salt Lake City | UT | 84120 | USA |
| Colasanti Specialty Services Inc | | 24500 Wood Ct | | Macomb Township | MI | 48042 | USA |
| Colasanti Specialty Services Inc | c o Noah G Allison | 3191 E Warm Springs Rd | | Las Vegas | NV | 89120 | USA |

In re. Fontainebleau Las Vegas Holdings, et al.
Case No. 09-21481

Page 2 of 10

8/19/2009 11:07 AM

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Colasanti Specialty Services Inc | c o Noah G Allison | Martin & Allison Ltd | 3191 E Warm Springs Rd | Las Vegas | NV | 89120 | USA |
| Collings Interiors | c o Shemilly A Brisco Esq | Santoro Driggs et al | 400 So Fourth St 3rd Fl | Las Vegas | NV | 89101 | USA |
| Collings Interiors | | 16791 Burke Ln | | Huntington Beach | CA | 92647 | USA |
| Commercial Roofers | | 3865 W Naples Dr | | Las Vegas | NV | 89103 | USA |
| Commercial Roofers Inc | c o Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Communications Supply Corp | | 200 East Lies Rd | | Carol Stream | IL | 60168 | USA |
| Concrete Coring of NV | | 3922 Octagon Rd | | No Las Vegas | NV | 89030 | USA |
| Construction Sealants & Supply | Dan E Phelps | 4450 W Diablo Ave | | Las Vegas | NV | 89118 | USA |
| Consumers Pipe & Supply | | 5011 Sobb Ave | | Las Vegas | NV | 89118 | USA |
| Consumers Pipe & Supply | | 10927 Jasmine St | | Fontana | CA | 92337 | USA |
| Conti Electric | | 6417 Ctr Dr No 120 | | Sterling Heights | MI | 48312 | USA |
| Conti Electric | | 2711 Craig Rd | | Las Vegas | NV | 89030 | USA |
| Conti Electric | | 2711 E Craig Rd Ste J | | N Las Vegas | NV | 89030 | USA |
| Continental Glass | | 2951 Marion Dr Ste 117 | | Las Vegas | NV | 89115 | USA |
| Contractor Specialties Inc | Angela Moran | 14848 Northam St | | La Mirada | CA | 90638 | USA |
| Copper State Bolt & Nut Co | | 3602 North 35th Ave | | Phoenix | AZ | 85017 | USA |
| Copper State Bolt & Nut Co | co RCS Preliminary Lien Service Inc | PO Box 3363 | | Phoenix | AZ | 85067 | USA |
| Copper State Bolt & Nut Co Attn Susie Dodson | | PO Box 33633 | | Phoenix | AZ | 85067 | USA |
| Coreslab Structures (LA) Inc | | 150 W Placentia Ave | | Perris | CA | 92571 | USA |
| Coreslab Structures Inc | | 150 W Placentia Ave | | Perris | CA | 92571 | USA |
| Coreslab Structures L A Inc | | 150 W Placentia Ave | | Perris | CA | 92571 | USA |
| Coreslab Sturctures Inc | | PO Box 18150 | | Phoenix | AZ | 85005 | USA |
| Credit Suisse Management LLC | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Crescent Electric | | 3430 W Sunset Rd NoB | | Las Vegas | NV | 89118 | USA |
| Crescent Electric Supply | | 3430 W Sunset Rd No B | | Las Vegas | NV | 89118 | USA |
| Crest Steel Corp | | 1250 E 223rd St No 108 | | Carson | CA | 90745 | USA |
| Cummins Rocky Mountain LLC | | 390 Interlocken Crescent Ste 200 | | Broomfield | CO | 80021 | USA |
| Curtis Steel Co | | 4565 Wynn Rd | | Las Vegas | NV | 89103 | USA |
| CWCI Insulation of Nevada Inc | | 3555 Ponderosa Way | | Las Vegas | NV | 89118-3180 | USA |
| D & D Steel Inc | | 2810 N Commerce St | | North Las Vegas | NV | 89030 | USA |
| D & D Steel Inc | | 2910 North Commerce St | | N Las Vegas | NV | 89030 | USA |
| Dal Tile Corp | | 2810 North Kerr Ave No 100 | | Wilmington | NC | 28405 | USA |
| DAlessio Contracting Inc | | 5017 W Diablo Dr | | Las Vegas | NV | 89118-6069 | USA |
| D'Alessio Contracting Inc | | 6356 Villa di Firenze | | Las Vegas | NV | 89118 | USA |
| D'Alessio Contracting Inc | | 5017 Diablo Dr | | Las Vegas | NV | 89118 | USA |
| D'Alessio Contracting Inc | c o Gibbs Giden et al | 3993 Howard Hughes Pkwy Ste 530 | | Las Vegas | NV | 89169 | USA |
| Dana Kepner Company Inc | c o Frank Flansburg III | Marquis & Aurbach | 10001 Park Run Drive | Las Vegas | NV | 89145 | USA |
| Decca Hospitality | c o Nick Hart President & CEO | 3525 Piedmont Rd | Building 7 Ste 205 | Atlanta | GA | 30305 | USA |
| Deer andGruenewald Construction Co | Pezzillo Robinson | 6750 Via Austi Pkwy Ste 170 | | Las Vegas | NV | 89119 | USA |
| Deer Gryebewakd | | 11100 E 108th Ave | | Henderson | CO | 80640 | USA |
| Denver Investment Advisors LLC | c o William S Chester Registered Agent | 1225 17th St Ste 2600 | | Denver | CO | 80202 | USA |
| Derr & Gruenewald Construction | L Gruenewald & J R Lloyd Robinson | 11100 E 108Th Ave | PO Box 219 | Henderson | CO | 80640 | USA |
| Desert Fire Protection | | 1919 Industrial Rd | | Las Vegas | NV | 89102 | USA |
| Desert Lumber | | 4950 N Berg | | No Las Vegas | NV | 89081 | USA |
| Desert Plumbing & Heating | | 4475 W Quail Ave | | Las Vegas | NV | 89118 | USA |
| Design Space Modular Bldgs Inc | | 2700 E Sunset Rd Ste 11 | | Las Vegas | NV | 89120 | USA |
| Deutsche Asset Management Inc | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Deutsche Bank AG New York | | 60 Wall St | | New York | NY | 10005 | USA |
| Deutsche Bank Trust Co Americas | c o Corp Trust Co | 1209 Orange St | | Wilmington | DE | 19801-1120 | USA |
| Dielco Crane Service | | 5454 Arville | | Las Vegas | NV | 89118 | USA |
| Dielco Crane Service Inc | | 5454 S Arville | | Las Vegas | NV | 89118 | USA |
| DiMaio Ahmad Capital LLC | c o United Corporate Services Inc | 874 Walker Rd Ste C | | Dover | DE | 19904 | USA |
| DiMaio Ahmad Capital LLC | | 277 Park Ave 48th Floor | | New York | NY | 10172 | USA |
| Direct Grading | | 2755 N Lamont St | | Las Vegas | NV | 89115 | USA |
| Diversified Concrete Cutting Inc | | 59 Coney Island Dr | | Sparks | NV | 89431 | USA |
| Diversified Construction Supply LLC | | 3921 W Oquendo Rd | | Las Vegas | NV | 89118 | USA |
| Door & Hardware Management Inc | co Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074-6571 | USA |
| DSE Construction Inc | Mr Jim Reed | 1837 N Rosemont | | Mesa | AZ | 85205 | USA |
| Duane St CLO 1 Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Duane St CLO II Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Duane St CLO III  Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Duane St CLO IV Ltd | c o National Registered Agents Inc | 160 Greentree Drive Ste 101 | | Dover | DE | 19904 | USA |
| Dunn Edwards Corporation | | 4885 E 52nd Pl | | Los Angeles | CA | 90040 | USA |
| Duray Nevada Inc | | 9301 Stewart & Gray Rd | | Downey | CA | 90241-5384 | USA |
| E Iowa Deck Support Inc | | 15 W 256 N Frontage Rd | | Burr Ridge | IL | 60527 | USA |
| East Iowa Desks Support Inc | | 15 W 256 N Frontage Rd | | Burr Ridge | IL | 60527 | USA |
| Eaton Vance Management Inc | | The Eaton Vance Building | 255 State St | Boston | MA | 02109 | USA |

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Eberhard Southwest Roofing | | 3995 W Dewey Dr | | Las Vegas | NV | 89118 | USA |
| Eberhard Southwest Roofing Inc | c o Peel Brimley LP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Econ The Appliance People | | 6630 Arroyo Springs St | | Las Vegas | NV | 89113 | USA |
| Eggers Industries | | PO Box 88 | | Two Rivers | WI | 54241-0088 | USA |
| EIDS Steel Co | | 15W256 N Frontage Rd | | Burr Ridge | IL | 60527 | USA |
| Eids Steel Company LLC | Ms Trudy Naso Mr Norman Kunau | 15 W 256 N Frontage Rd | | Burr Ridge | IL | 60527 | USA |
| Elmco Ford Inc dba Elmco Mechanical Las Vegas | | PO Box 3527 | | City of Industry | CA | 91744-0527 | USA |
| EM & C Trucking LLC | | PO Box 230789 | | Las Vegas | NV | 89105-0789 | USA |
| Embassy Glass | | 4240 Cameron St | | Las Vegas | NV | 89103 | USA |
| EmbassySteel | c o Peel Brimley LP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Encore Funding LLC | c o National Registered Agents Inc | 160 Greentree Drive Ste 101 | | Dover | DE | 19904 | USA |
| Energy Products of Nevada | | 6655 S Tenaya Way Ste 140 | | Las Vegas | NV | 89113 | USA |
| Engineered Equipment & Systems Co | | 3645 W Oquendo Rd No 400 | | Las Vegas | NV | 89118 | USA |
| Eugenio Painting Co | | 1935 Vernier | | Grosse Pointe Woods | MI | 48236 | USA |
| Eugenio Painting Co | c o Peel Brimley LP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| F Rodgers Corp | | 2755 Las Vegas Blvd | | Las Vegas | NV | 89109 | USA |
| F Rodgers Corp | | 3451 W Martin Ave Ste A | | Las Vegas | NV | 89118 | USA |
| F Rodgers Insulation Inc | Kathy Hansen | 3452 W Martin Ave A | | Las Vegas | NV | 89118 | USA |
| F Rogers Insulation of NV | | 3451 W Martin Ave Ste A | | Las Vegas | NV | 89118 | USA |
| FAF Advisdors Inc | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Fasteners Inc | | 5220 E BRdway Ave | | Spokane | WA | 99220 | USA |
| Federated Investors | c o Mark D Oldon Registered Agent | 107 W Market St | | Georgetown | DE | 19947 | USA |
| Federated Investors Inc | c o The Co Corp Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Ferguson Enterprises | | 501 Parkson Rd | | Henderson | NV | 89011 | USA |
| FF&E Purchasing Associates LLC | | 19950 West Century Club Drive 10th Fl | | Aventura | FL | 33180 | USA |
| Fidelity Management & Research Co | c o Diane Brown Registered Agent | 82 Devonshire St | Mail Zone F6B | Boston | MA | 02109 | USA |
| Fidelity Management & Research Co | | 245 Summer St | | Boston | MA | 02110 | USA |
| Fisk Electric Co Las Vegas | | 3265 Palm Ctr Dr | | Las Vegas | NV | 89103 | USA |
| Fisk Electric Co Las Vegas | | 3451 W Martin Ave No C | | Las Vegas | NV | 89118 | USA |
| Flippins Trenching | | 2645 Marion Dr | | Las Vegas | NV | 89115 | USA |
| Fortissimo Fund | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Fountain Supply Co | | 26455 Summit Cir | | Santa Clarita | CA | 91350 | USA |
| Fox Rothschild LLP | Michael J Viscount Jr | Midtown Bldg Ste 400 | 1301 Atlantic Ave | Atlantic City | NJ | 08401-7212 | USA |
| Fox Rothschild LLP | Josefina Fernandez McEvoy | 1800 Century Park E Ste 300 | | Los Angeles | CA | 90067-1506 | USA |
| Fox Rothschild LLP | Joshua T Klein | 2000 Market St 10th Fl | | Philadelphia | PA | 19103-3291 | USA |
| Frazee Industries DBA Frazee Paint | | 4345 Murphy Canyon Rd Ste 200 | | San Diego | CA | 92123 | USA |
| Frehner Construction | | 4040 Frehner Rd | | N Las Vegas | NV | 89030 | USA |
| Furr and Cohen PA | Alvin S Goldstein and Robert C Furr | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | USA |
| G & G Systems | | 4340 W Hacienda Ave | | Las Vegas | NV | 89118 | USA |
| G&G Systems | | PO Box 27740 | | Las Vegas | NV | 89126 | USA |
| Gallagher Kaiser | | 13710 Mt Elliott | | Detroit | MI | 48212 | USA |
| Gallagher Kaiser | | 4775 W Teco Ave Ste 115 | | Las Vegas | NV | 89118 | USA |
| Gallagher Kaiser | | 2755 Las Vegas Blvd S | | Las Vegas | NV | 89109-1124 | USA |
| Garrett Materials Probuild | | 101 N Mojave Rd | | Las Vegas | NV | 89101 | USA |
| General Supply & Services Inc dba Gexpro | | 500 S Kraemer Blvd No 100 | | Brea | CA | 92821 | USA |
| Genesis CLO 2007-1 Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Genovese Joblove & Battista PA | Attn Paul J Battista | Bank of America Tower at Int Pl | 100 SE Second St 44th Fl | Miami | FL | 33131 | USA |
| Geo Cell Solutions LLC | | 801 South Rancho Dr Ste D 4 | | Las Vegas | NV | 89106 | USA |
| Geo Cell Solutions LLC | | 2474 N Renn Ave | | Fresno | CA | 93727 | USA |
| George M Raymond Co | | 6435 S Valley View Blvd NoH | | Las Vegas | NV | 89118 | USA |
| George M Raymond Co | | 6435 S Valley View Blvd Ste H | | Las Vegas | NV | 89118 | USA |
| Gibbs Giden Locher Turner & Senet LLP | Becky A Pintar Esq | 3993 Howard Hughes Pkwy Ste 530 | | Las Vegas | NV | 89169 | USA |
| Gillett Construction LLC | Troy Gillett | 4535 Russell Rd | Ste 5 | Las Vegas | NV | 89118 | USA |
| Giroux Glass Inc | | 7145 W Post Rd | | Las Vegas | NV | 89113 | USA |
| Giroux Glass Inc | | 850 W Washington Blvd Ste 200 | | Los Angeles | CA | 90015 | USA |
| Glenn Rieder Inc | | 3420 West Capitol Dr | | Milwaukee | WI | 53216 | USA |
| GMI Counsel | Swaps Legal | Merrill Lynch World Headquarters | 4 World Financial Center 18th Fl | New York | NY | 10080 | USA |
| Goldman Sachs Asset Mangement LP | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Goldman Sachs Global Holdings LLC | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Gordon Silver | Thomas H Fell Gregory E Garman | 3960 Howard Hughes Pkwy 9th Fl | | Las Vegas | NV | 89169 | USA |
| Grani Installation Inc | | 5165 S Valley View Blvd | | Las Vegas | NV | 89118 | USA |
| Graybar Electric | | 7055 S Decatur Blvd Ste 100 | | Las Vegas | NV | 89118 | USA |
| Graybar Electric | | 7055 S Decatur No 100 | | Las Vegas | NV | 89118 | USA |
| Graybar Electric Company Inc | c o Jennifer Lloyd Robinson | Pezzillo Robinson | 6750 Via Austi Pkwy Ste 170 | Las Vegas | NV | 89119 | USA |
| Grayson CLO Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Guggenheim Investment Management LLC | | 135 E 57th St 6th Floor | | New York | NY | 10022 | USA |
| H & E Equipment Svcs | | 4129 Losee Rd | | N Las Vegas | NV | 89038 | USA |

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| H&E Equipment Svcs | | 4129 Losee Rd | | No Las Vegas | NV | 89030 | USA |
| Halcyon Loan Investors CLO 1 Ltd | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Halcyon Loan Investors LP | | 477 Madison Ave 8th Floor | | New York | NY | 10022 | USA |
| Halcyon Structured Asset Management CLO 1 Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Halcyon Structured Asset Management Long Secured Short Unsecured 2007-2 Ltd | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Hammond Caulking Co | | 2485 W Horizon Ridge Pkwy Ste 110 | | Henderson | NV | 89052 | USA |
| Hampton Tedder Electric | | 4920 Alto Ave | | Las Vegas | NV | 89115 | USA |
| Hampton Tedder Electric Co Inc | Genny Grimaldo | PO Box 2128 | | Montclair | CA | 91763 | USA |
| Hampton Tedder Electric Co Inc | | PO Box 2128 | | Montclair | CA | 91763-0628 | USA |
| Hampton Tedder Technical Services | | 4571 State St | | Montclair | CA | 31763 | USA |
| Harrington Industrial Plastics LLC | | 14480 Yorba Ave | | Chino | CA | 91710 | USA |
| HD Supply Inc | | 501 W Church St | | Orlando | FL | 32805-2247 | USA |
| HD Supply Waterworks LTD | | 1493 N Tech Blvd | | Gilbert | AZ | 85233 | USA |
| HD Supply White Cap | | 9950 S 134th St | | Omaha | NE | 63138 | USA |
| HD Supply Works PC Region | | 1560 W Linda Vista Dr | | San Marcos | CA | 92078 | USA |
| Heating & Cooling Supply Inc | | 3955 W Sunset Rd | | Las Vegas | NV | 89118 | USA |
| Heating and Cooling Supply Inc | | 3955 W Sunset Rd | | Las Vegas | NV | 89118 | USA |
| Helou & Sons d b a Helou Construction Inc | | 4515 Dean Martin Dr Ste 203 | | Las Vegas | NV | 89103 | USA |
| Hennigan Bennett & Dorman LLP | Bruce Bennett | 865 South Figueroa Street | Ste 2900 | Los Angeles | CA | 90017 | USA |
| Henri Specialties Co Inc | c o Marquis & Aurbach | 10001 Park Run Dr | | Las Vegas | NV | 89145 | USA |
| Hershberger Bros Welding Inc | | PO Box 97336 | | Las Vegas | NV | 89193 | USA |
| Hertz Equipment Rental | | 14501 Hertz Quail Springs Pkwy | | Oklahoma City | OK | 73134 | USA |
| Highland Capital Management LP | | Nexbank Tower | 13455 Noel Rd 8th Floor | Dallas | TX | 75240 | USA |
| Highland Credit Opportunities CDO Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Highland Loan Funding V Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Highland Partners LP | c o United Corporate Services Inc | 874 Walker Rd Ste C | | Dover | DE | 19904 | USA |
| Hilti Inc | c o Robert L Bachman Esq | 19100 Von Karman Ave Ste 380 | | Irvine | CA | 92612 | USA |
| Holland & Hart LLP | Phil Dabney & Lars K Evensen | 3800 Howard Hughes Pkwy 10th Fl | | Las Vegas | NV | 89169 | USA |
| HOTZ LLC dba dri design corp | | 23230 Chagrin Blvd 940 | | Cleveland | OH | 44122 | USA |
| HSN Nordbank AG | Attn: Legal Department | 230 Park Ave Ste 3200 | | New York | NY | 10169 | USA |
| Hunton & Williams LLP | Craig V Rasile & Kevin M Eckhardt | 1111 Brickell Avenue Suite 2500 | | Miami | FL | 33131 | USA |
| IBA Consultants | | 6909 SW 18th St No A301 | | Boca Raton | FL | 33433 | USA |
| Ideal Mechanical Inc | | 5654 La Costa Canyon Ct | | Las Vegas | NV | 89139 | USA |
| IKON Financial Services | Bankruptcy Administration | 1738 Bass Road | PO Box 13708 | Macon | GA | 31208-3708 | USA |
| IKON Office Solutions | Recovery & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | USA |
| Illuminating Concepts | | 30733 West Ten Mile Rd | | Farmington Hills | MI | 48336 | USA |
| IMG Mechanical Group 612014 | | 3400 W Desert Inn Rd No 25 | | Las Vegas | NV | 89102 | USA |
| Impact Business Services | | 250 Pilot Rd Ste 160 | | Las Vegas | NV | 89119 | USA |
| ING Investment Management CLO I Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| ING Investment Management CLO II Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| ING Investment Management Co | | 7337 E Doubletree Ranch Rd | | Scottsdale | AZ | 85258 | USA |
| ING Investment Management LLC | c o Corporate Service Co | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| ING Prime Rate Trust | c o Leonard Schneiderman | Foley Hoag & Eliot | | Boston | MA | 02109 | USA |
| ING Senior Income Fund | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Inncom International | | 277 W Main St | | Niantic | CT | 06357 | USA |
| Inncom International | | 277 West Main St | | Niantic | CT | 06357 | USA |
| InSteel LLC | | PO Box 3677 | | Reno | NV | 89505 | USA |
| Insteel LLC | c o Scott F Gilles Esq | 327 California Ave | | Reno | NV | 89509 | USA |
| Insulfoam LLC | | Insulfoam Div No 64 | | San Diego | CA | | USA |
| Insulpro Projects Inc | | 1401 Trade Dr | | North Las Vegas | NV | 89030 | USA |
| Intermountain Lock & Security | | 3106 S Main St | | Salt Lake City | UT | 84115 | USA |
| Internal Revenue Service | Centralized Insolvency Operation | 11601 Roosevelt Blvd Mail Drop N781 | | Philadelphia | PA | 19255 | USA |
| Invesco Inc | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Ital Stone | | 3750 W Quail Ave | | Las Vegas | NV | 89118 | USA |
| J & J Enterprises Inc | | 3920 W Cougar Ave | | Las Vegas | NV | 89139 | USA |
| J & J Enterprises Inc | | 5920 West Cougar Ave | | Las Vegas | NV | 89139 | USA |
| Janis Services West LLC | | 608 N Dixie Hwy | | Lantana | FL | 33462 | USA |
| Jasper CLO Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| JBA Consulting Engineers Inc | c o Christine E Drage | Weil & Drage | 6085 W Twain Ave Ste 203 | Las Vegas | NV | 89103 | USA |
| JBA Las Vegas | | 5155 W Patrick Ln | | Las Vegas | NV | 89118 | USA |
| Jefferies Finance CP Funding LLC | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Jensen Precast | | 3853 Losee Rd | | North Las Vegas | NV | 89030 | USA |
| Johnson Controls Inc | | 3579 Redrock St Ste B | | Las Vegas | NV | 89103 | USA |
| Johnson Controls SSA ISP USA | | PO Box 2012 A P A33 | | Milwaukee | WI | 53201-2012 | USA |
| Jones Day | Stacey N Lefont | 222 East 41st Street | | New York | NY | 10017-6702 | USA |
| JPMorgan Chase Bank NA | Attn: Legal Department | 1111 Polaris Parkway | | Columbus | OH | 43240 | USA |

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPRA Architects | Olson Cannon Gormley & Desruisseaux | 9950 W Cheyenne Ave | | Las Vegas | NV | 89129 | USA |
| JS&S Inc | c o Peel Brimley LLP | 3333 E Seregen Ave Ste 200 | | Henderson | NV | 89074 | USA |
| K & K Construction Supply | | 203 E Mayflower Ave | | North Las Vegas | NV | 89030 | USA |
| K H S & S Contrs Inc | | 5109 E La Palma No A | | Anaheim | CA | 92807-6003 | USA |
| Katten Muchin Rosenman LLP | Kenneth E Noble & Camille G Fesche | 575 Madison Ave | | New York | NY | 10022-2585 | USA |
| KCG Inc DBA Rew Materials | | PO Box 20506 | | Phoenix | AZ | 85036 | USA |
| Keenan Hopkins | | 5109 E Las Palma Ste NoA | | Anaheim | CA | 92807 | USA |
| Keenan Hopkins Suder Stowell | | 5109 E La Palma Ste A | | Anaheim | CA | 92807 | USA |
| Kelley II LLC d b a Kelley Technologies | c o Brooks Pickering President & CEO | 5625 Arville Street Unit D | | Las Vegas | NV | 89118 | USA |
| Kellys Pipe & Supply | | 2124 Industrial Rd | | Las Vegas | NV | 89102 | USA |
| KHS & S Contractors | | 6713 S Eastern Ave | | Las Vegas | NV | 89119 | USA |
| KHS&S Contractors | | 5109 E La Palma NoA | | Anaheim | CA | 92807 | USA |
| Kimley Horn and Associates Inc | c o Morris Polich et al | 3930 Howard Hughes Pkwy Ste 360 | | Las Vegas | NV | 89169 | USA |
| Knorr Systems Inc | | 2221 S Standard Ave | | Santa Ana | CA | 92707 | USA |
| Kozyak Tropin & Throckmorton PA | John W Kozyak David L Rosendorf | 2525 Ponce de Leon 9th Fl | | Coral Gables | FL | 33134 | USA |
| L & P Interiors LLC | | 720 West Cheyenne Ave | | No Las Vegas | NV | 89030 | USA |
| L A Nevada Inc dba G and G Systems | | 4340 W Hacienda Ave | | Las Vegas | NV | 89118-2900 | USA |
| LA Nevada Inc | c o Peel Brimley LLP | 3333 E Seregen Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Lally Steel | | 4070 Ponderosa Way | | Las Vegas | NV | 89118 | USA |
| Lally Steel | Noah G Allison Esq | c o Martin & Allison Ltd | 3191 E Warm Springs Rd | Las Vegas | NV | 89120 | USA |
| Lally Steel Inc | | 2211 N Rampart Blvd | | Las Vegas | NV | 89128 | USA |
| Lally Steel Inc | | 9112 Songwood Ct | | Las Vegas | NV | 89129 | USA |
| Lally Steel Inc | | 9112 Songwood Ct | | Las Vegas | NV | 89129 | USA |
| Lally Steel Inc | | 3040 S Valley View Blvd | | Las Vegas | NV | 89102-7805 | USA |
| Las Vegas Awnings LLC | | 659 Cape Horn Dr | | Henderson | NV | 89015 | USA |
| Las Vegas Paving Corp | | 4420 S Decatur Blvd | | Las Vegas | NV | 89103-5803 | USA |
| Las Vegas Roofing Supply | | 3592 S Procyon Ave | | Las Vegas | NV | 89103 | USA |
| Las Vegas Roofing Supply | | 3860 W Naples Dr | | Las Vegas | NV | 89103 | USA |
| Las Vegas Supply | | 3250 W Harmon Ave | | Las Vegas | NV | 89103 | USA |
| Las Vegas Windustiral | | 4560 Wynn Rd | | Las Vegas | NV | 89103-5312 | USA |
| Lewis Crane & Hoist | | PO Box 531060 | | Grand Priairie | TX | 75053 | USA |
| LFC2 Loan Funding LLC | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Lienguard Inc | Allan R Popper | 1000 Jorie Blvd Ste 270 | | Oak Brook | IL | 60523 | USA |
| Loan Funding IV LLC | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Loan Funding VII LLC | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Logan Circle Partners LP | | Registered Office Address | 1717 Arch St Ste 15 00 | Philadelphia | PA | 19103 | USA |
| Logan Circle Partners LP | | 200 Four Falls Corporate Ctr Ste 400 | | W Conshohocken | PA | 19428 | USA |
| Lone Mountain Excavation & Util hired by Fisk Electric | | 2056 S Highland Dr | | Las Vegas | NV | 89102 | USA |
| Longhorn Credit FundingLLC | c o National Registered Agents Inc | 160 Greentree Drive Ste 101 | | Dover | DE | 19904 | USA |
| Lukz Trucking | | 1211 Santa Ana Ynez Ave | | Henderson | NV | 89002 | USA |
| LVI Enfironmental of NV Inc | | 375 N Stephanie St Ste 1411 | | Henderson | NV | 89014 | USA |
| LVI Environmental of Nevada Inc | c o Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| LVI Environmental of Nevada Inc | Robert L Bachman | 19100 Von Karman Ave Ste 380 | | Irvine | CA | 92612 | USA |
| LVI Environmental of NV | | 4795 Quality Ct | | Las Vegas | NV | 89103 | USA |
| M & H Building Specialties | | 3084 S Highland Dr | | Las Vegas | NV | 89109-1094 | USA |
| M I S Inc | | 14852 S Heritage Crest Way | | Bluffdale | UT | 84065 | USA |
| Malson Edelman Borman & Brand LLP | c o Clark T Whitmore | 3300 Wells Fargo Center | 90 S Seventh St | Minneapolis | MN | 55402 | USA |
| Mariner Investment Group LLC | | 500 Mamaroneck Ave Ste 101 | | Harrison | NY | 10528 | USA |
| Mariner Opportunities Fund LP | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Markowitz Davis Ringel & Trusty PA | Ross R Hartog | 9130 So Dadeland Blvd Ste 1225 | | Miami | FL | 33156-7849 | USA |
| Marnell Masonry | | 5455 S Polaris | | Las Vegas | NV | 89118 | USA |
| Martin & Allison Ltd | Noah G Allison Brian L Bradford | 3191 E Warm Springs Rd | | Las Vegas | NV | 89120 | USA |
| Mayer Brown LLP | Jean Marie L Atamian & Jason I Kirschner | 1675 Broadway | | New York | NY | 10019 | USA |
| MB Financial Bank NA | Attn: Legal Department | 6111 N River Rd | | Rosemont | IL | 60018 | USA |
| McDonald Carano Wilson LLP | Kaaran E Thomas | PO Box 2670 | | Reno | NV | 89505 | USA |
| McKeon Door of Nevada Inc | | 44 Sawgrass Dr | | Bellport | NY | 11713 | USA |
| Mechanic Insulation Specialists | | 2245 N Green Valley Pkwy No291 | | Henderson | NV | 89014 | USA |
| Mechanical Insulation | | 2245 N Green Valley Pkwy Ste 291 | | Henderson | NV | 89014 | USA |
| Mechanical Products Nevada Inc | | 2701 Crimson Canyon Dr No 110 | | Las Vegas | NV | 89128 | USA |
| Mechanical Systems West Inc | c o Watt Tieder Hoffar et al | 3993 Howard Hughes Pkwy Ste 400 | | Las Vegas | NV | 89169 | USA |
| Merli Concrete Plumbing | | 2545 Macro St | | Las Vegas | NV | 89115 | USA |
| Merrill Lynch Capital Corp | Attn: Legal Department | 222 BRdway | | New York | NY | 10038 | USA |
| Merrill Lynch World Headquarters | Swap Group | 4 World Financial Center 18th Fl | | New York | NY | 10080 | USA |
| Metal Weld Specialists Inc | | 8137 N 83rd Ave | | Peoria | AZ | 85345 | USA |
| MFC Global Investment Management (Us) LLC | c o Corporate Service Co | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| MFS Investment Management LLC | c o Corporate Service Co | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Midwest Dryall Co Inc | c o Shermilly A Briscoe | Santoro Driggs Walch | 400 South Fourth St 3rd Fl | Las Vegas | NV | 89101 | USA |

In re. Fontainebleau Las Vegas Holdings, et al.
Case No. 09-21481          Page 6 of 10          8/19/2009 11:07 AM

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Midwest Drywall Co Inc | | PO Box 771170 | | Wichita | KS | 67277 | USA |
| Midwest Drywall Co Inc | | 4029 S Dean Martin Dr | | Las Vegas | NV | 89103 | USA |
| Midwest Pro Painting | | 5008 Cecile Ave | | Las Vegas | NV | 89115 | USA |
| MIG Nevada | | 6325 McLeod Dr Ste 1 | | Las Vegas | NV | 89120 | USA |
| MIG Nevada | | 6380 McLeod Dr Ste 9 | | Las Vegas | NV | 89120 | USA |
| Mighty Crane Service | | 5836 S Pecos Rd | | Las Vegas | NV | 89120 | USA |
| Mini Bar North America Inc | c o Anthony Joseph Torano President & CEO | 7430 Westmore Rd | | Rockville | MD | 20850 | USA |
| MJX Asset Management LLC | | 12 E 49th St 29th Floor | | New York | NY | 10017 | USA |
| Modernfold of Nevada LLC | | 6380 S Valley View No 234 | | Las Vegas | NV | 89118 | USA |
| Modernfold of Nv LLC | c o Peel Brimley LLP | 3333 E Seregen Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Mojave Electric II Echelon | | 3755 W Hacienda Ave | | Las Vegas | NV | 89118 | USA |
| Morris Polich & Purdy LLP | | 3930 Howard Hughes Pkwy Ste 360 | | Las Vegas | NV | 89169 | USA |
| Morris Shea Bridge Co | | 609 S 20th St | | Irondale | AL | 35210 | USA |
| Mundee Trucking Inc | | 8485 W El Campo Grande Ave | | Las Vegas | NV | 89149-3929 | USA |
| Nedco Supply | | 4200 W Spring Mountain Rd | | Las Vegas | NV | 89102 | USA |
| Nes Rentals Holdings Inc DBA Nes Rentals | | 5440 N Cumberland Ste 200 | | Chicago | IL | 60656 | USA |
| Neuberger Berman Management LLC | c o Corporate Service Co | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Neuven Floating Rate Income  Opportunity Fund | c o CT Corp System | 155 Federal St Ste 700 | | Boston | MA | 02110 | USA |
| Neuven Floating Rate Income Fund | c o CT Corp System | 155 Federal St Ste 700 | | Boston | MA | 02110 | USA |
| Neuven Senior Income Fund | c o CT Corp System | 155 Federal St Ste 700 | | Boston | MA | 02110 | USA |
| Nevada Construction Clean UP | | 2745 N Nellis Blvd | | Las Vegas | NV | 89115 | USA |
| Nevada Ready Mix Corp | | 151 Cassia Way | | Henderson | NV | 89014-6616 | USA |
| New York Life Management LLC | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Nitz Walton & Heaton Ltd | William H Heaton | 601 S Tenth St Ste 201 | | Las Vegas | NV | 89101 | USA |
| Nitz Walton & Heaton Ltd | William H Heaton | 601 S Tenth St Ste 201 | | Las Vegas | NV | 89101 | USA |
| Nomura Corporate Research and Asset Inc | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Norman Wright Mech Equip Corp | | 99A S Hill Dr | | Brisbane | CA | 94005 | USA |
| NZC Opportunities (Funding) II Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Old Castle Glass Wright City | | 30 Cooperative Way | | Wright City | MO | 63390 | USA |
| Olson Precast Co | | 2750 Marion Dr | | Las Vegas | NV | 89115 | USA |
| Ore Hill Partners LLC | | 650 Fifth Ave 9th Floor | | New York | NY | 10019 | USA |
| Oreco Duct System | | PO Box 1460 | | Baldwin Park | CA | 91706 | USA |
| Orpheus Funding LLC | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Orpheus Holdings LLC | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Ossis Iron Works | | 4860 Cecile Ave | | Las Vegas | NV | 89115 | USA |
| Owens Geotechnical Inc | | 4480 W Hacienda No 104 | | Las Vegas | NV | 89118 | USA |
| P & S Metals | | 5160 Rogers St | | Las Vegas | NV | 89118 | USA |
| Pacific Coast Steel | | 8370 Eastgate Rd | | Henderson | NV | 89015 | USA |
| Pacific Coast Steel | c o Michael J Brock | 801 S Rancho Dr Ste D-4 | | Las Vegas | NV | 89105 | USA |
| Pacific Coast Steel | | 7155 Mission George Rd | | San Diego | CA | 92120 | USA |
| Pacific Coast Steel | | 4805 Murphy Canyon Rd | | San Diego | CA | 92123 | USA |
| Pacific Insulation | | 3915 Hacienda Ave #105 | | Las Vegas | NV | 89118 | USA |
| Pacific Stair Corporation | | 8690 Stair Way NE | | Salem | OR | 97305 | USA |
| Pahor Mechanical Contractors | | 5080 South Cameron | | Las Vegas | NV | 89118 | USA |
| Pape Material Handling dba Pape Rents | | 2430 Grand Ave | | Sacramento | CA | 95838 | USA |
| Par Electrical Contractors Inc | | 940 E Craig No 101 | | Las Vegas | NV | 89030-2795 | USA |
| Paramount Management Enterprises | | 6679 Schuster St | | Las Vegas | NV | 89118 | USA |
| Paramount Scaffold Inc | | 3224 Meade Ave Ste D | | Las Vegas | NV | 89102 | USA |
| Park West Landscape Tracy & Ryder | | 5365 Cameron St Ste F | | Las Vegas | NV | 89118 | USA |
| Park West Landscape Tracy & Ryder | | 5375 Cameron St Ste F | | Las Vegas | NV | 89118 | USA |
| Parkwest Landscape | | 5375 S Cameron No G | | Las Vegas | NV | 89118 | USA |
| Partition Specialties | | PO Box 694 | | Wilder | ID | 83676 | USA |
| Patent Construction Systems | | c o 19100 Von Karman Ave Ste 380 | | Irvine | CA | 92612 | USA |
| Paul Joseph McMahon PA | Paul J McMahon | The Wiseheart Bldg | 2840 SW Third Ave | Miami | FL | 33129 | USA |
| Paul Steelman Design Group | c o Matt Mahaney General Counsel | 3330 West Desert Inn Rd | | Las Vegas | NV | 89102 | USA |
| PDM Steel Service Centers Inc | | 3328 Losee Rd | | Las Vegas | NV | 89030 | USA |
| Peckar & Abramson | 401 E Las Olas Blvd Ste 1600 | | | Ft Lauderdale | FL | 33131 | USA |
| Peel Brimley LLP | | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074-6571 | USA |
| Penhall Company | | 4755 W University Ave | | Las Vegas | NV | 89103 | USA |
| Penta Building Gp LLC The | c o Noah G Allison | c o Martin & Allison Ltd | 3191 E Warm Springs Rd | Las Vegas | NV | 89120 | USA |
| Penta Building Group | | 181 E Warm Springs Rd | | Las Vegas | NV | 89119 | USA |
| Peregrine Installation | | 2755 Las Vegas Blvd S | | Las Vegas | NV | 89109 | USA |
| Peregrine Installation Co | | 4775 W Teco Ave Ste 130 | | Las Vegas | NV | 89118 | USA |
| Peregrine Installation Co | Julianne Quinn | 3985 S Eastern Ave Ste 160 | | Las Vegas | NV | 89123 | USA |
| Performance Contacting Inc | Interior Design Div | 3934 Sylvestri Lane | | Las Vegas | NV | 89120 | USA |
| Performance Contracting Inc | | 3934 Silvestri Ln | | Las Vegas | NV | 89120 | USA |
| Pezzillo Robinson | Jennifer R Lloyd-Robinson | 6750 Via Austi Pkwy Ste 170 | | Las Vegas | NV | 89119 | USA |

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Pioneer Investment Management Inc | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Potter Roemer | | PO Box 3527 17451 Hurley St | | City of Industry | CA | 91744 | USA |
| Powell Cabinet Fixtures | | 1300 Freeport Blvd | | Sparks | NV | 89431 | USA |
| PPM America Inc | c o United Corporate Services Inc | 874 Walker Rd Ste C | | Dover | DE | 19904 | USA |
| Premier Steel | | 1330 N Knollwood Cir | | Anaheim | CA | 92801 | USA |
| Primary Steel LLC | | 11919 Smith Ave | | Santa Fe Springs | CA | 90670 | USA |
| Prime Fabrication & Supply | | 3130 A Westwood Dr | | Las Vegas | NV | 89109 | USA |
| Prime Grading & Paving | | 3520 Losee Rd | | N Las Vegas | NV | 89030 | USA |
| Prudential Investment Management Services | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| QED Inc | | 5875 S Decatur | | Las Vegas | NV | 89118 | USA |
| QED Inc | | 5875 S Decatur Blvd | | Las Vegas | NV | 89118 | USA |
| Quality Cabinet & Fixture Co | | 855 Gateway Ctr Way | | San Diego | CA | 92102 | USA |
| Quality Transportation Services | | PO Box 80420 | | Las Vegas | NV | 89180 | USA |
| Quick Crete Products Corp | | PO Box 639 | | Norco | CA | 92860-0639 | USA |
| R & K Concrete Cutting Inc | | 3922 Octagon Rd | | No Las Vegas | NV | 89030 | USA |
| Rain for Rent 71 | | 4280 N Pecos Rd | | Las Vegas | NV | 89115 | USA |
| Ram Construction Services | | 13800 Eckles Rd | | Livonia | MI | 48150 | USA |
| Ram Construction Services of Michigan Inc | | 3191 E Warm Springs Rd | | Las Vegas | NV | 89120 | USA |
| Ram Construction Svcs of Michigan Inc | c o Noah G Allison | Martin & Allison Ltd | 3191 E Warm Springs Rd | Las Vegas | NV | 89120 | USA |
| Raul Escobido | | 8346 Gresham | | Las Vegas | NV | 89123 | USA |
| RC White Consulting Inc | | 6855 Coyote Peak | | Las Vegas | NV | 89147 | USA |
| Rdsafe Traffic Systems Inc fka NES Traffic Safety LP | | PO Box 33633 | | Phoenix | AZ | 85067 | USA |
| Ready Mix Inc | | 3430 E Flamingo Rd Ste 100 | | Las Vegas | NV | 89121 | USA |
| Red Mountain Machinery Co | | PO Box 25529 | | Tempe | AZ | 85285-5529 | USA |
| Red River CLO Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Regiment Capital Advisors LLC | c o Corporate Service Co | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Reliable Steel Inc | | 4724 Mitchell St Ste B | | Las Vegas | NV | 89081 | USA |
| Reliable Steel Inc | co Beverly Salhanick Esq | 2001 South Jones Ste I | | Las Vegas | NV | 89146 | USA |
| Reliance Metal Center | | 301 S 26th St | | Phoenix | AZ | 85034 | USA |
| Republic Crane Service LLC | | 4759 Procyon Ave | | Las Vegas | NV | 89103 | USA |
| Republic Crane Services LLC | | 4759 Procyon Ave | | Las Vegas | NV | 89103 | USA |
| Republic Tower & Hoist | | 1360 NW 33rd St | | Pompano Beach | FL | 33064 | USA |
| Republic Tower & Hoist LLC | | 2657 Windmill Pkwy 340 | | Henderson | NV | 89074 | USA |
| Republic Tower and Hoiset LLC | | 2657 Windmill Pkwy Ste 340 | | Henderson | NV | 89074 | USA |
| Richard Wenz | | 26429 Brick Lane | | Bonita Springs | FL | 34134 | USA |
| Rinker Materials | | 7150 Pollock Dr | | Las Vegas | NV | 89119 | USA |
| Riva Ridge Capital Management LP | | 55 Fifth Ave 18th Floor | | New York | NY | 10003 | USA |
| Riva Ridge Master Fund Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Riversource Investments LLC | c o The Corp Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| RiverSource Investments LLC | | 100 N Sepulveda Blvd Ste 650 | | El Segundo | CA | 90245 | USA |
| RJF International | | 3875 Embassy Pkwy | | Fairway | OH | 44333 | USA |
| RL Deppmann Company | | 20929 Bridge St | | Southfield | MI | 48034 | USA |
| Rockway Precast | | 3840 N Bruce St | | N Las Vegas | NV | 89030 | USA |
| Roncelli Inc | c o Shawn Grinnen | Lipsen  Nielson  3910 Telegraph Rd Ste 200 | | Bloomfield Hills | MI | 48302 | USA |
| RSC Equipment Rental Inc | | PO Box 840514 | | Dallas | TX | 75284 | USA |
| S C Steel Inc No 10735 | | 1705 S Campus Ave | | Ontario | CA | 91761 | USA |
| Safe Electronics Inc | | 2441 Western Ave | | Las Vegas | NV | 89102 | USA |
| Safway Services Inc | | 4185 W Harmon Ave | | Las Vegas | NV | 89103 | USA |
| SAMFET | | 3710 West Sunset Rd | | Las Vegas | NV | 89118 | USA |
| Sarengeti Asset Management LP | c o Corporate Service Co | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Satellite Asset Management LP | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte & Pamela A Bosswick | 230 Park Ave | | New York | NY | 10169 | USA |
| Securities & Exchange Commission | David Nelson Regional Director | Miami Regional Office | 801 Brickell Ave Suite 1800 | Miami | FL | 33131 | USA |
| Service Rock Products | | 151 Cassia Way | | Henderson | CA | 89014-6616 | USA |
| Shawmut Design & Construction | | 560 Harrison Ave | | Boston | MA | 02118 | USA |
| Sherwin Williams Company | | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242 | USA |
| Sierra Glass & Mirror Inc | | 5620 Cameron St Ste | | Las Vegas | NV | 89118 | USA |
| Silver State Marble LLC | | 4005 Dean Martin Dr | | Las Vegas | NV | 89103 | USA |
| Silver State Marble LLC | c o Gus Cruger Esq | Venetian Casino Resorts LLC | 3335 Las Vegas Blvd So | Las Vegas | NV | 89109 | USA |
| Silver State Marble LLC | | 6025 Hauck St | | Las Vegas | NV | 89118 | USA |
| Silverado Associates | | 3125 W Ali Baba Ln No 710 | | Las Vegas | NV | 89118 | USA |
| Simpson Thacher & Bartlett LLP | Thomas C Rice David J Woll Sandeep Qusba | 425 Lexington Ave | | New York | NY | 10017 | USA |
| SJA Inc Anderson Drilling | | 3600 E 46Th Ave | | Denver | CO | 92040 | USA |
| SJA Inc Anderson Drilling | Ms Rhonda Bradfute | 10303 Channel Rd | | Lakeside | CA | 92040-1707 | USA |
| Smalley & Company | | 5546 W Roosevelt St No 2 | | Phoenix | AZ | 85043 | USA |
| Smith Pipe & Steel Co | | 735 N 19th Ave | | Phoenix | AZ | 85009 | USA |
| So Nevada Paving Inc | c o Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Southern Nevada Paving | | 4040 Frehner Rd | | N Las Vegas | NV | 89030 | USA |
| Southwest Circle Group | | 6280 S Valley View Blvd Ste 240 | | Las Vegas | NV | 89118 | USA |
| Southwest Iron Works LLC | | 5050 E Russell Rd | | Las Vegas | NV | 89122 | USA |
| Specified Products Inc | | 3735 W Cambridge | | Phoenix | AZ | 85009 | USA |
| Spider a Div of Safeworks LLC | | 365 Upland Drive | | Tukwila | WA | 98188 | USA |
| Spider A Division of CA | | 365 Upland Dr | | Tukwila | WA | 98188 | USA |
| Spider a Division of Safeworks LLC | | 365 Upland Dr | | Tukwila | WA | 98188 | USA |
| Squire Sanders & Dempsey LLP | Tina M Talarchyk | 1900 Phillips Point W | 777 S Flagler Dr | West Palm Beach | FL | 33401-6198 | USA |
| Squires Lumber Co Inc | | 370 N 9th St | | Colton | CA | 92324 | USA |
| State of Florida Dept of Revenue | Bankruptcy Section | Joel S Knee  Assistant General Counsel | 6565 Taft Street  Ste 400 | Hollywood | FL | 33024-4044 | USA |
| State of Florida Dept of Revenue | Bankruptcy Section | PO Box 6668 | | Tallahassee | FL | 32314-6668 | USA |
| State St Global Advisors Inc | c o The Prentice-Hall Corp System Inc | Registered Agent | 2711 Centerville Rd Ste 400 | Wilmington | DE | 19808 | USA |
| Steel Engineers Inc | | 716 W Mesquite | | Las Vegas | NV | 89106 | USA |
| Steel Engineers Inc | | 716 W Mesquite Ave | | Las Vegas | NV | 89106 | USA |
| Steel Structures Inc | c o Mark A Kemp Esq | 1771 East Flamingo Rd Ste 1190B | | Las Vegas | NV | 89119 | USA |
| Stepstone Inc | | 17025 S Main St | | Gardena | CA | 90248 | USA |
| Sterling Corporate Custom Elev | | 340 W 26th St Ste I | | National City | CA | 91950 | USA |
| Stetson Electric | | 270 Commerce Park Ct | | N Las Vegas | NV | 89032 | USA |
| Stinger Welding Inc | | PO Box 280 | | Coolidge | AZ | 85228 | USA |
| Stratford CLO Ltd | c o Corporate Service Co Registered Agent | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | USA |
| Striping Solutions | | 4181 W Oquendo Rd | | Las Vegas | NV | 89118 | USA |
| Sumitomo Mitsui Banking Corp | Attention: Legal Department | 277 Park AAve 6th Floor | | New York | NY | 10172 | USA |
| Summit Excavation | | 4325 N Rancho Dr No 150 | | Las Vegas | NV | 89130 | USA |
| Summit Sand & Gravel Inc | | 2015 E Windmill Lane | | Las Vegas | NV | 89123 | USA |
| Sunbelt Rentals Inc | | 1275 W Mound St | | Columbus | OH | 43223 | USA |
| Sunstate Equipment Co LLC | Marty Grant Designated Agent | Executive Lien & Contractor Services Inc | 69 Maricopa Ave Ste 114 514 | Lake Havasu City | AZ | 86406 | USA |
| Superior Tile & Marble Inc | | 4305 S Polaris Ave | | Las Vegas | NV | 89103 | USA |
| Symphony Asset Management LLC | | 555 California St Ste 2975 | | San Francisco | CA | 94104-1503 | USA |
| Symphony CLO I Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Symphony CLO II Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Symphony CLO III Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Symphony CLO IV Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Symphony CLO V Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Syracuse Castings West Corp | | 58 S 1200 W | | Tooele | UT | 84074 | USA |
| T Nickolas Co | | 3710 W Sunset Rd | | Las Vegas | NV | 89118 | USA |
| Tattersall Advisory Group Inc | c o Corp Service Co Registered Agent | 11 S 12th St | | Richmond | VA | 23218 | USA |
| Taylor Colicchio & Silverman LLP | c o Robert W Keddie III | 502 Carnegie Ctr Ste 103 | | Princeton | NJ | 08540 | USA |
| Technicoat Management Inc | Steven T Cumings | 835 Fifth Ave | | San Diego | CA | 92101 | USA |
| Tew Cardenas LLP | David M Levine | Four Seasons Tower | 1441 Brickell Ave 15th Fl | Miami | FL | 33131 | USA |
| The Carlyle Group | c o Carlyle Investment Management LLC | 520 Madison Ave 41st Floor | | New York | NY | 10022 | USA |
| The Corporation Trust Co of Nevada | | 6100 Neil Rd Ste 500 | | Reno | NV | 89511 | USA |
| The George M Raymond Co | Attn Accounting Dept Ms Ann Weinberger | Raymond Group | 6435 S Valley View Blvd Ste H | Las Vegas | NV | 89118 | USA |
| The Royal Bank of Scotland PLC | Attn:  Legal Department | 101 Park Ave | | New York | NY | 10178 | USA |
| The Southwest Circle Group | | 1275 Alderman Dr | | Alpharetta | GA | 30005 | USA |
| Thrivent Financial for Lutherans Foundation | Attention: Paul Ocenasek | 625 Fourth Ave S | | Minneapolis | MN | 55415 | USA |
| Thyssen Elevator Corp | | 4145 W Alibaba Ln Ste A | | Las Vegas | NV | 89118 | USA |
| ThyssenKrupp Elevator | | 11040 Main St Ste 280 | | Bellevue | WA | 98004 | USA |
| ThyssenKrupp Safway Inc | Marquis & Aurbach | 10001 Park Run Drive | | Las Vegas | NV | 89145 | USA |
| TMCx Nevada LLC | Weil & Drage APC | 6085 W Twain Ave Ste 203 | | Las Vegas | NV | 89103 | USA |
| Tomarco Contractor Spec Inc | | 14848 Northam St | | La Mirada | CA | 90638 | USA |
| Totten Tubes Inc | | 500 Danlee St | | Azusa | CA | 91702 | USA |
| Tractel LTD | Robert L Bachman Esq Agent | 19100 Von Karman Ave | | Irvine | CA | 92612 | USA |
| Tracy & Ryder Landscape Inc | | 5375 Cameron St Ste G | | Las Vegas | NV | 89118 | USA |
| Tracy & Ryder Landscape Inc | | 5375 S Cameron St Ste G | | Las Vegas | NV | 89118 | USA |
| Tracy & Ryder Landscape Inc | | 22421 Gilberto Ste A | | Rrancho Santa Margarita | CA | 92688 | USA |
| Tracy & Ryder LV | | 22421 Gilberto No A | | Rancho Santa Margarita | CA | 92688 | USA |
| Trench Plate Rental Company | | 13217 Laureldale Ave | | Downey | CA | 90242 | USA |
| Tri Power | | 85 Nicholson Ln | | San Jose | CA | 95134 | USA |
| Turnberry West Construction | | 2755 S Las Vegas Blvd | | Las Vegas | NV | 89109 | USA |
| Turnberry West Construction | | 5670 Wynn Rd | | Las Vegas | NV | 89118 | USA |
| Turnberry West Construction | | 6735 Via austi Prkwy Ste 380 | | Las Vegas | NV | 89119 | USA |
| Turnberry West Construction | | 3801 University Ave Ste 710 | | Riverside | CA | 92506 | USA |
| UBI Pramerica SGR SpA | Attn:  Emilio Franco | Piazzale Savattari12 | | Milan | Italy | 20146 | USA |
| Ulma Form Works Inc Western Division | | 1530 W Houston Ave | | Gilbert | AZ | 85233 | USA |
| Union Erectors LLC | c o Williams & Wiese | 612 South Tenth St | | Las Vegas | NV | 89101 | USA |
| United Rentals Gulf LP | | 525 Julie Rivers Dr Ste 200 | | Sugarland | TX | 77478 | USA |
| United Rentals Northwest Inc | | 525 Julie Rivers Dr Ste 200 | | Sugar Land | TX | 77478 | USA |

**Exhibit B**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| United Rentals Northwest Inc | Cindee Wood | | | San Diego | CA | | USA |
| United States Trustee | Donald F Walton | 51 SW First Ave Rm 1204 | | Miami | FL | 33130 | USA |
| Universal Piping | | 12900 Capital St | | Oak Park | MI | 48237 | USA |
| Universal Piping Inc | | 12900 Capital St | | Oak Park | MI | 48237 | USA |
| ValleyCrest Landscape Development Inc | | 4021 W Carey Ave | | N Las Vegas | NV | 89032 | USA |
| Veer Cash Flow CLO Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| Ventura Marble LLC | c o William H Heaton | Nitz Walton & Heaton Ltd | 601 S Tenth St Ste 201 | Las Vegas | NV | 89101 | USA |
| Venture IV CDO Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| VFC Inc | | 60 N Cutler Dr | | N Salt Lake | UT | 84054 | USA |
| VFC Inc | | 90 N Cutler Dr | | N Salt Lake | UT | 84054 | USA |
| Vista Leveraged Income Fund Ltd | c o The Corporate Trust Co Registered Agent | Corp Trust Ctr | 1209 Orange St | Wilmington | DE | 19801 | USA |
| W & W Steel | | 1730 W Reno | | Oklahoma City | OK | 73106 | USA |
| W & W Steel | | PO Box 25369 | | Oklahoma City | OK | 73125 | USA |
| W & W Steel | | PO Box 35369 | | Oklahoma City | OK | 73125 | USA |
| W & W Steel | | 2780 S Jones Blvd Ste H | | Las Vegas | NV | 89146 | USA |
| W & W Steel LLC | | 2780 S Jones Blvd Ste H | | Las Vegas | NV | 89146 | USA |
| W R Grace & Co Conn Grace Construction | | 19100 Von Karman Ave No 380 | | Irvine | CA | 92612 | USA |
| W&W Steel | | 1730 W Reno | | Oklahoma City | OK | 73125 | USA |
| Waco International LA Inc | | 18024 S BRdway | | Gardena | CA | 90428 | USA |
| Waco Scaffolding | | 3515 Losee Rd Ste B | | N Las Vegas | NV | 89030 | USA |
| Ward & Howes Associates | c o Shermilly A Briscoe | Santoro Driggs Walch | 400 South Fourth St 3rd Fl | Las Vegas | NV | 89101 | USA |
| Ward & Howes Associates | | 3351 S Highland Dr | | Las Vegas | NV | 89109-3425 | USA |
| Warner Enterprises dba Sun Valley Electric | c o Donald H Williams | Williams& Wiese  612 South Tenth St | | Las Vegas | NV | 89101 | USA |
| Warner Enterprises Inc dba Sun Valley Electric Supply | | 6575 Hinson St | | Las Vegas | NV | 89118 | USA |
| Washout Systems Inc | | PO Box 231419 | | Las Vegas | NV | 89105 | USA |
| Water FX | | 4690 W Pecos Rd #135 | | Las Vegas | NV | 89118 | USA |
| Water FX | | 4690 W Post Rd No 135 | | Las Vegas | NV | 89118 | USA |
| Water FX Aquatic Design & Construction | | 4690 W Post Rd No 135 | | Las Vegas | NV | 89118 | USA |
| Water FX Customer Pools Spa & Fountatins LLC | | 4690 W Post Rd No 135 | | Las Vegas | NV | 89118 | USA |
| Water FX LLC | | 4690 W Pecos Rd No 135 | | Las Vegas | NV | 89118 | USA |
| Water FX LLC | | 4690 W Post Rd No 135 | | Las Vegas | NV | 89118 | USA |
| Wchester CLO Ltd | c o National Corporate Research Ltd Registered Agent | 615 S Dupont Highway | | Dover | DE | 19901 | USA |
| Weil & Drage APC | Trevor O Resurreccion | 6085 W Twain Ave Ste 203 | | Las Vegas | NV | 89103 | USA |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | 2525 Ponce de Leon Blvd Ste 700 | | | Coral Gables | FL | 33134 | USA |
| Wells Cargo | | 3635 S Rainbow Blvd 100 | | Las Vegas | NV | 89103 | USA |
| Wells Cargo | | PO Box 81170 | | Las Vegas | NV | 89180 | USA |
| Wells Fargo Bank as Indenture Trustee | c o Thomas Korsman Vice President | MAC 9311-110 | 625 Marquette Avenue | Minneapolis | MN | 55479 | USA |
| Wern Asset Management Co | c o National Registered Agents Inc Registered Agent | 160 Greentree Drive Ste 101 | | Dover | DE | 19904 | USA |
| Westcom Inc | | 3050 Sheridan St | | Las Vegas | NV | 89102 | USA |
| Western Diamond | | 4525 W Hacienda Ave Ste 106 | | Las Vegas | NV | 89118 | USA |
| White Cap Construction Supply | | PO Box 1770 | | Costa Mesa | CA | 92626 | USA |
| Whiteford Taylor Preston LLP | Thomas J Francella Jr | 1220 N Market St Ste 608 | | Wilmington | DE | 19801-2535 | USA |
| Williams & Weise | | 612 S Tenth St | | Las Vegas | NV | 89101 | USA |
| Williams Furnace Company | | 250 West Laurel St | | Colton | CA | 92324 | USA |
| WinderWeedle Haines Ward & Woodman PA | 390 N Orange Ave Ste 1500 | PO Box 1391 | | Orlando | FL | 32802-1391 | USA |
| WINROC | | 3775 E Sahara Ave | | Las Vegas | NV | 89104 | USA |
| Winter Composites LLC | c o Eric Buzzard | Palumbo Bergstrom  700 So Third St | | Las Vegas | NV | 89101 | USA |
| Young Electric Sign Co | | 5119 S Cameron St | | Las Vegas | NV | 89118 | USA |
| YWS Architects LLC | c o Christine Drage | Weil & Drage APC | 6085 West Twain Ave Ste 203 | Las Vegas | NV | 89103 | USA |
| YWS Architects LLC | | 5005 West Patrick Ln | | Las Vegas | NV | 89118 | USA |
| Z Glass Inc | | 9101 West Sahara Ave | | Las Vegas | NV | 89117 | USA |
| Z Glass Inc | | 6380 S Valley View Blvd No 236 | | Las Vegas | NV | 89118 | USA |
| Z Glass Inc | | 6750 Via Austi Pkwy Ste 170 | | Las Vegas | NV | 89119 | USA |
| Z Wall Inc | | 6380 So Vally View Ave Ste 236 | | Las Vegas | NV | 89118 | USA |
| Zetian Systems Inc | c o Jennifer Lloyd-Robinson | 6750 Via Austi Pkwy Ste 170 | | Las Vegas | NV | 89118 | USA |
| Z-Glass Inc | c o Jennifer Lloyd-Robinson | 6750 Via Austi Pkwy Ste 170 | | Las Vegas | NV | 89118 | USA |
| Door Ko Inc | | | | | | | |
| Halton Company | co Robert L Bachman Esq | | | | | | |